■ THE PEOPLE OF THE STATE OF NEW YORK, Respondent, v ROBERT A. HORTON, Appellant. [33 NYS3d 777]—Peters, P.J. Appeal from a judgment of the County Court of Chemung County (Hayden, J.), rendered February 3, 2014, convicting defendant upon his plea of guilty of the crime of grand larceny in the third degree.

Defendant pleaded guilty to a single-count indictment charging him with grand larceny in the third degree, a class D felony (*see* Penal Law § 155.35). In accordance with the terms of the plea agreement, he was sentenced as a second felony offender to 2 to 4 years in prison. He now appeals.

Defendant's challenge to the voluntariness of his guilty plea has not been preserved for our review as the record does not indicate that he made an appropriate postallocution motion to withdraw his plea (*see People v Buck*, 136 AD3d 1117, 1118 [2016]; *People v Garry*, 133 AD3d 1039, 1039 [2015]). Moreover, a review of the plea colloquy fails to disclose that defendant made statements that negated his guilt so as to trigger the exception to the preservation requirement (*see People v Sawyer*, 135 AD3d 1164, 1165 [2016], *lv denied* 27 NY3d 1006 [2016]; *People v Garry*, 133 AD3d at 1040). Defendant contends in his pro se brief that his attorney was ineffective because he failed to advise him of a potential affirmative defense and that this omission influenced his decision to plead guilty. To the extent that this claim implicates the voluntariness of defendant's guilty plea, it is also not preserved for our review due to the absence of an appropriate postallocution motion (*see People v Islam*, 134 AD3d 1348, 1349 [2015]; *People v Griffin*, 134 AD3d 1228, 1230 [2015]). Furthermore, we reject defendant's challenge to the severity of his sentence as he received the minimum legally permissible sentence for a second felony offender convicted of a class D felony (*see* Penal Law § 70.06 [3] [d]; [4] [b]; *People v Iadicicco*, 100 AD3d 1147, 1147 [2012];

*People v Vasquez*, 71 AD3d 1179, 1181 [2010], *lv denied* 14 NY3d 894 [2010]).

Garry, Rose, Mulvey and Aarons, JJ., concur. Ordered that the judgment is affirmed.